**UNITED STATES of America**

v.

**Christopher VENEZIALE, Appellant.**

**No. 05–2454.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) on July 13, 2006.

Filed July 27, 2006.

Richard P. Barrett, Office of United States Attorney, Philadelphia, PA, for United States of America.

Fortunato N. Perri, Jr., McMonagle, Perri & McHugh, Philadelphia, PA, for Christopher Veneziale.

Before SLOVITER, McKEE, and RENDELL, Circuit Judges.

OPINION OF THE COURT

RENDELL, Circuit Judge.

On January 26, 2005, Christopher Veneziale pled guilty in the United States District Court for the Eastern District of Pennsylvania to three counts of carjacking, in violation of 18 U.S.C. § 2119, and one count of possession of cocaine base ("crack"), in violation of 21 U.S.C. § 844. Veneziale was sentenced to a total of 120 months incarceration, five years supervised release, and $225.00 restitution. Veneziale appeals his conviction and sentence. Veneziale's counsel has filed a motion to withdraw pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), claiming that the appeal has no meritorious issues and is wholly frivolous. Veneziale did not file a *pro se* brief. We agree with Veneziale's counsel. In addition, we conclude that Veneziale waived his right to appeal. Accordingly, we will dismiss the appeal.

As set forth in *Anders*, Third Circuit Local Appellate Rule 109.2(a) allows counsel to submit a motion to withdraw and an *Anders* brief if counsel "is persuaded that the appeal presents no issue of even arguable merit." We must then determine "(1) whether counsel adequately fulfilled the rule's requirements; and (2) whether an independent review of the record presents any nonfrivolous issues." *United States v. Youla*, 241 F.3d 296, 300 (3d Cir.2001); *United States v. Marvin*, 211 F.3d 778, 780–81 (3d Cir.2000) (citing *United States v. Tabb*, 125 F.3d 583 (7th Cir.1997)).

The purpose of Counsel's *Anders* brief is "(1) to satisfy the court that counsel has

thoroughly examined the record in search of appealable issues, and (2) to explain why the issues are frivolous." *Youla*, 241 F.3d at 300. After reviewing the entire record, we are persuaded that counsel's brief correctly identifies and rejects potential appealable issues. Counsel argues that the appeal is wholly frivolous because (1) Veneziale entered his guilty plea knowingly and voluntarily and in conformity with the law and (2) Veneziale's sentence was legal. We agree.

As to the first issue, before a court can accept a plea, it must establish that the plea is voluntary and that there is a factual basis for the plea. *United States v. Tannis*, 942 F.2d 196, 197 (3d Cir.1991) (citing *McCarthy v. United States*, 394 U.S. 459, 464–67, 89 S.Ct. 1166, 22 L.Ed.2d 418 (1969)). The record clearly establishes that, in accordance with Rule 11, the District Court ensured Veneziale read and understood every paragraph of his plea agreement and advised Veneziale of the rights he would be waiving by pleading guilty and the penalties provided by law. Veneziale acknowledged that his plea was knowing and voluntary and admitted to all the facts outlined by the Government. *See* App. at 8a–28a. Second, the record also indicates that Veneziale knew he faced a maximum sentence of 77 years incarceration, 5 years supervised release and a million dollar fine. App. at 15a. The 2004 United States Sentencing Commission Guideline recommends imprisonment for 108 to 135 months for Veneziale's offenses. Veneziale was sentenced to 120 months. Although under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the guidelines are only advisory, we are satisfied that the district court gave an adequate explanation for the sentence and that the sentence is reasonable. Furthermore, Veneziale signed a plea agreement that waived his right to appeal or collaterally attack his conviction, sen-

tence, or any other matter relating to his prosecution.

For the foregoing reasons, we will dismiss the appeal and grant defense counsel's motion to withdraw.